# ASK LLP
**ATTORNEYS AT LAW**

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Laural Home LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934896 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934903 | 11/15/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934902 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934901 | 11/15/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934900 | 11/15/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934899 | 11/15/2022 | $199.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934828 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934897 | 11/15/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934906 | 11/15/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934895 | 11/15/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934892 | 11/15/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934891 | 11/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934890 | 11/15/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934889 | 11/15/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934888 | 11/15/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934898 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934922 | 11/15/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935602 | 11/16/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935601 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935597 | 11/16/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935596 | 11/16/2022 | $149.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934926 | 11/15/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934925 | 11/15/2022 | $43.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934904 | 11/15/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934923 | 11/15/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934905 | 11/15/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934921 | 11/15/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934910 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934909 | 11/15/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934908 | 11/15/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934907 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934860 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934924 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934835 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934887 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934842 | 11/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934841 | 11/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934840 | 11/15/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934839 | 11/15/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934838 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934844 | 11/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934836 | 11/15/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934845 | 11/15/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934834 | 11/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934833 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934832 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934831 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934830 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952305 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934837 | 11/15/2022 | $49.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934852 | 11/15/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935605 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934859 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934858 | 11/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934857 | 11/15/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934856 | 11/15/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934855 | 11/15/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934843 | 11/15/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934853 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934883 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934851 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934850 | 11/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934849 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934848 | 11/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934847 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934846 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934854 | 11/15/2022 | $120.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936178 | 11/17/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935666 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936195 | 11/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936194 | 11/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936193 | 11/17/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936192 | 11/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936191 | 11/17/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936197 | 11/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936179 | 11/17/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936198 | 11/17/2022 | $43.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936159 | 11/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936158 | 11/17/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935670 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935669 | 11/16/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935668 | 11/16/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935603 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936180 | 11/17/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936205 | 11/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936907 | 11/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936906 | 11/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936880 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936879 | 11/18/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936878 | 11/18/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936208 | 11/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936196 | 11/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936206 | 11/17/2022 | $59.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935665 | 11/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936204 | 11/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936203 | 11/17/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936202 | 11/17/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936201 | 11/17/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936200 | 11/17/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936199 | 11/17/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936207 | 11/17/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935611 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935667 | 11/16/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935618 | 11/16/2022 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935617 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935616 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935615 | 11/16/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935614 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935620 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935612 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935621 | 11/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935610 | 11/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935609 | 11/16/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935608 | 11/16/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935607 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935606 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934827 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935613 | 11/16/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935628 | 11/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935664 | 11/16/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935663 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935662 | 11/16/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935661 | 11/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935660 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935642 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935619 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935640 | 11/16/2022 | $62.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935604 | 11/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935627 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935626 | 11/16/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935625 | 11/16/2022 | $103.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935624 | 11/16/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935623 | 11/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935622 | 11/16/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1935641 | 11/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931249 | 11/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931257 | 11/10/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931256 | 11/10/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931255 | 11/10/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931254 | 11/10/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931253 | 11/10/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934829 | 11/15/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931250 | 11/10/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931260 | 11/10/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931248 | 11/10/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931247 | 11/10/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931246 | 11/10/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931238 | 11/10/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931237 | 11/10/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931236 | 11/10/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931252 | 11/10/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932002 | 11/11/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932010 | 11/11/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932009 | 11/11/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932008 | 11/11/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932007 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932006 | 11/11/2022 | $212.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932005 | 11/11/2022 | $43.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931258 | 11/10/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932003 | 11/11/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931259 | 11/10/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932001 | 11/11/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932000 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931981 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931980 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931979 | 11/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931233 | 11/10/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932004 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930611 | 11/9/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931235 | 11/10/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930618 | 11/9/2022 | $131.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930617 | 11/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930616 | 11/9/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930615 | 11/9/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930614 | 11/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930620 | 11/9/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930612 | 11/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930621 | 11/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930610 | 11/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930609 | 11/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930607 | 11/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929724 | 11/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929708 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929707 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930613 | 11/9/2022 | $19.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931193 | 11/10/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932013 | 11/11/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931232 | 11/10/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931231 | 11/10/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931230 | 11/10/2022 | $71.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931229 | 11/10/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931228 | 11/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930619 | 11/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931194 | 11/10/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931234 | 11/10/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931192 | 11/10/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931191 | 11/10/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930639 | 11/9/2022 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930637 | 11/9/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930636 | 11/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1930622 | 11/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1931195 | 11/10/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934801 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934794 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934808 | 11/15/2022 | $174.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934807 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934806 | 11/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934805 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934804 | 11/15/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934810 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934802 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934811 | 11/15/2022 | $41.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934800 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934799 | 11/15/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934798 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934797 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934796 | 11/15/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932011 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934803 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934818 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934826 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934825 | 11/15/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934824 | 11/15/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934823 | 11/15/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934822 | 11/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934821 | 11/15/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934809 | 11/15/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934819 | 11/15/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932081 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934817 | 11/15/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934816 | 11/15/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934815 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934814 | 11/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934813 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934812 | 11/15/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934820 | 11/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932032 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1934795 | 11/15/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932048 | 11/11/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932038 | 11/11/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932037 | 11/11/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932036 | 11/11/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932035 | 11/11/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932050 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932033 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932051 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932031 | 11/11/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932030 | 11/11/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932016 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932015 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932014 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936911 | 11/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932034 | 11/11/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932058 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932080 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932065 | 11/11/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932064 | 11/11/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932063 | 11/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932062 | 11/11/2022 | $83.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932061 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932049 | 11/11/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932059 | 11/11/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932012 | 11/11/2022 | $129.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932057 | 11/11/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932056 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932055 | 11/11/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932054 | 11/11/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932053 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932052 | 11/11/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1932060 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940970 | 11/23/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941009 | 11/23/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941008 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941007 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941000 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940999 | 11/23/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936908 | 11/18/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940997 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941012 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940969 | 11/23/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940968 | 11/23/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940967 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940966 | 11/23/2022 | $213.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940965 | 11/23/2022 | $92.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940964 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940998 | 11/23/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941035 | 11/23/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941043 | 11/23/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941042 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941041 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941040 | 11/23/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941039 | 11/23/2022 | $148.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941038 | 11/23/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941010 | 11/23/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941036 | 11/23/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941011 | 11/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941034 | 11/23/2022 | $371.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941033 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941032 | 11/23/2022 | $258.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941031 | 11/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941013 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940961 | 11/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941037 | 11/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940096 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940963 | 11/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940103 | 11/22/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940102 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940101 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940100 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940099 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940941 | 11/23/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940097 | 11/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940942 | 11/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940095 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940074 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940073 | 11/22/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940072 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940071 | 11/22/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940070 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940098 | 11/22/2022 | $43.75 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940953 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941046 | 11/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940960 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940959 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940958 | 11/23/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940957 | 11/23/2022 | $84.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940956 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940940 | 11/23/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940954 | 11/23/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940962 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940948 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940947 | 11/23/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940946 | 11/23/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940945 | 11/23/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940944 | 11/23/2022 | $89.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940943 | 11/23/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940955 | 11/23/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949253 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949246 | 11/27/2022 | $83.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949260 | 11/27/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949259 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949258 | 11/27/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949257 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949256 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949262 | 11/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949254 | 11/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949263 | 11/27/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949252 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949251 | 11/27/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949250 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949249 | 11/27/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949248 | 11/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941044 | 11/23/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949255 | 11/27/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952246 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916584 | 10/18/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952253 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952252 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952251 | 11/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952250 | 11/28/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952249 | 11/28/2022 | $137.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949261 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952247 | 11/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949245 | 11/27/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952245 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952244 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952243 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952242 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952241 | 11/28/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952240 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952248 | 11/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949217 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949247 | 11/27/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949226 | 11/27/2022 | $43.75 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949225 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949222 | 11/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949221 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949220 | 11/27/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949228 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949218 | 11/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949229 | 11/27/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949216 | 11/27/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949215 | 11/27/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949214 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949213 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941047 | 11/23/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940027 | 11/22/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949219 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949236 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949244 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949243 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949242 | 11/27/2022 | $189.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949241 | 11/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949240 | 11/27/2022 | $130.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949239 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949227 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949237 | 11/27/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1941045 | 11/23/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949235 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949234 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949233 | 11/27/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949232 | 11/27/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949231 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949230 | 11/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1949238 | 11/27/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939894 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939867 | 11/22/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939901 | 11/22/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939900 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939899 | 11/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939898 | 11/22/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939897 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939903 | 11/22/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939895 | 11/22/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939904 | 11/22/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939893 | 11/22/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939892 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939891 | 11/22/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939890 | 11/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939889 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939920 | 11/22/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939896 | 11/22/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939911 | 11/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940069 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939918 | 11/22/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939917 | 11/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939916 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939915 | 11/22/2022 | $39.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939914 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939902 | 11/22/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939912 | 11/22/2022 | $149.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939866 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939910 | 11/22/2022 | $59.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939909 | 11/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939908 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939907 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939906 | 11/22/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939905 | 11/22/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939913 | 11/22/2022 | $109.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936933 | 11/18/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939888 | 11/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936940 | 11/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936939 | 11/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936938 | 11/18/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936937 | 11/18/2022 | $80.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936936 | 11/18/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936942 | 11/18/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936934 | 11/18/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936943 | 11/18/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936916 | 11/18/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936915 | 11/18/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936914 | 11/18/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936913 | 11/18/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936912 | 11/18/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929704 | 11/8/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936935 | 11/18/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1937666 | 11/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939865 | 11/22/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939864 | 11/22/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1937677 | 11/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1937676 | 11/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1937675 | 11/20/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1937674 | 11/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936941 | 11/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1937667 | 11/20/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939921 | 11/22/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936949 | 11/18/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936948 | 11/18/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936947 | 11/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936946 | 11/18/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936945 | 11/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936944 | 11/18/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1937673 | 11/20/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940002 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939987 | 11/22/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940009 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940008 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940007 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940006 | 11/22/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940005 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940011 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940003 | 11/22/2022 | $31.00 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940012 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940001 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940000 | 11/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939999 | 11/22/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939998 | 11/22/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939997 | 11/22/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939919 | 11/22/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940004 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940019 | 11/22/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1936910 | 11/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940026 | 11/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940025 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940024 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940023 | 11/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940022 | 11/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940010 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940020 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939986 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940018 | 11/22/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940017 | 11/22/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940016 | 11/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940015 | 11/22/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940014 | 11/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940013 | 11/22/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940021 | 11/22/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939928 | 11/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939996 | 11/22/2022 | $44.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939935 | 11/22/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939934 | 11/22/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939933 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939932 | 11/22/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939931 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939937 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939929 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939938 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939927 | 11/22/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939926 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939925 | 11/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939924 | 11/22/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939923 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939922 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939930 | 11/22/2022 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939969 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939985 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939984 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939983 | 11/22/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939982 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939981 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939980 | 11/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939936 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939970 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1940028 | 11/22/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939968 | 11/22/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939967 | 11/22/2022 | $41.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939966 | 11/22/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939965 | 11/22/2022 | $88.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939940 | 11/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939939 | 11/22/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1939979 | 11/22/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920817 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920824 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920823 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920822 | 10/25/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920821 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920820 | 10/25/2022 | $99.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922205 | 10/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920818 | 10/25/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920827 | 10/25/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920816 | 10/25/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920815 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920814 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920813 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920812 | 10/25/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920811 | 10/25/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920819 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920833 | 10/25/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920929 | 10/25/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920916 | 10/25/2022 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920915 | 10/25/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920914 | 10/25/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920904 | 10/25/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920903 | 10/25/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920825 | 10/25/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920834 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920826 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920832 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920831 | 10/25/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920830 | 10/25/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920829 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920828 | 10/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920808 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920835 | 10/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920089 | 11/2/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920810 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920123 | 11/2/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920122 | 11/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920121 | 11/2/2022 | $250.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920120 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920119 | 11/2/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920125 | 11/2/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920117 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920126 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920088 | 11/2/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920087 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920086 | 11/2/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920085 | 11/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920084 | 11/2/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920083 | 11/2/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920118 | 11/2/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920800 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920932 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920807 | 10/25/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920806 | 10/25/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920805 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920804 | 10/25/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920803 | 10/25/2022 | $80.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920124 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920801 | 10/25/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920809 | 10/25/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920175 | 11/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920144 | 11/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920130 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920129 | 11/2/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920128 | 11/2/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920127 | 11/2/2022 | $134.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920802 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922119 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921616 | 10/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922148 | 10/27/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922147 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922146 | 10/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922145 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922144 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922150 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922120 | 10/27/2022 | $24.50 |

Transferring Page 24 of 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922151 | 10/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922118 | 10/27/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922117 | 10/27/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922116 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921619 | 10/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921618 | 10/26/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920930 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922143 | 10/27/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922158 | 10/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929706 | 11/8/2022 | $81.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922203 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922188 | 10/27/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922187 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922186 | 10/27/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922173 | 10/27/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922149 | 10/27/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922171 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921603 | 10/26/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922157 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922156 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922155 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922154 | 10/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922153 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922152 | 10/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922172 | 10/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920938 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921617 | 10/26/2022 | $19.50 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920945 | 10/25/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920944 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920943 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920942 | 10/25/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920941 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920947 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920939 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920948 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920937 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920936 | 10/25/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920935 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920934 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920933 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1919141 | 11/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920940 | 10/25/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920999 | 10/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921602 | 10/26/2022 | $89.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921601 | 10/26/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921600 | 10/26/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921564 | 10/26/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921563 | 10/26/2022 | $127.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921482 | 10/26/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920946 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921000 | 10/25/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920931 | 10/25/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920998 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920997 | 10/25/2022 | $43.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920996 | 10/25/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920995 | 10/25/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920994 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920993 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1921001 | 10/25/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916683 | 10/18/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916618 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916696 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916695 | 10/18/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916694 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916693 | 10/18/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916692 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916698 | 10/18/2022 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916684 | 10/18/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916699 | 10/18/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916682 | 10/18/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916678 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916677 | 10/18/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916676 | 10/18/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916675 | 10/18/2022 | $131.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916745 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916685 | 10/18/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916706 | 10/18/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1920082 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916743 | 10/18/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916742 | 10/18/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916711 | 10/18/2022 | $19.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916710 | 10/18/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916709 | 10/18/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916697 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916707 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916617 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916705 | 10/18/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916704 | 10/18/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916703 | 10/18/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916702 | 10/18/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916701 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916700 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916708 | 10/18/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916591 | 10/18/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916619 | 10/18/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916598 | 10/18/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916597 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916596 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916595 | 10/18/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916594 | 10/18/2022 | $149.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916600 | 10/18/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916592 | 10/18/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916601 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916590 | 10/18/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916589 | 10/18/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916588 | 10/18/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916587 | 10/18/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916586 | 10/18/2022 | $61.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916585 | 10/18/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916593 | 10/18/2022 | $120.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916608 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916616 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916615 | 10/18/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916614 | 10/18/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916613 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916612 | 10/18/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916611 | 10/18/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916599 | 10/18/2022 | $128.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916609 | 10/18/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916746 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916607 | 10/18/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916606 | 10/18/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916605 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916604 | 10/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916603 | 10/18/2022 | $506.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916602 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916610 | 10/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917822 | 10/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917815 | 10/20/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918625 | 10/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918624 | 10/21/2022 | $38.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918597 | 10/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918596 | 10/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917851 | 10/20/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918627 | 10/21/2022 | $93.50 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917823 | 10/20/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918628 | 10/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917821 | 10/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917820 | 10/20/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917819 | 10/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917818 | 10/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917817 | 10/20/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916744 | 10/18/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917824 | 10/20/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918635 | 10/21/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922725 | 10/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1919140 | 11/2/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1919139 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1919138 | 11/2/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918663 | 10/21/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918662 | 10/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918626 | 10/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918660 | 10/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917814 | 10/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918634 | 10/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918633 | 10/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918632 | 10/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918631 | 10/21/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918630 | 10/21/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918629 | 10/21/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1918661 | 10/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917275 | 10/19/2022 | $62.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917816 | 10/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917282 | 10/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917281 | 10/19/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917280 | 10/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917279 | 10/19/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917278 | 10/19/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917284 | 10/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917276 | 10/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917285 | 10/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917272 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917271 | 10/19/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917270 | 10/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917269 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916748 | 10/18/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1916747 | 10/18/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917277 | 10/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917319 | 10/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917807 | 10/20/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917806 | 10/20/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917805 | 10/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917804 | 10/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917803 | 10/20/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917802 | 10/20/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917283 | 10/19/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917320 | 10/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1919142 | 11/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917318 | 10/19/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917290 | 10/19/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917289 | 10/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917288 | 10/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917287 | 10/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917286 | 10/19/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1917724 | 10/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926808 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926815 | 11/4/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926814 | 11/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926813 | 11/4/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926812 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926811 | 11/4/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922204 | 10/27/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926809 | 11/14/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926826 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926807 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926806 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926777 | 11/4/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926776 | 11/4/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926775 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926774 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926810 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1928403 | 11/7/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929617 | 11/8/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929616 | 11/8/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929615 | 11/8/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1928408 | 11/7/2022 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1928407 | 11/7/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1928406 | 11/7/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926816 | 11/4/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1928404 | 11/7/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926825 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1928402 | 11/7/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1928394 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1928377 | 11/7/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1928376 | 11/7/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926827 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926771 | 11/4/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1928405 | 11/7/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926244 | 11/3/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926773 | 11/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926257 | 11/3/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926256 | 11/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926255 | 11/3/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926254 | 11/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926253 | 11/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926266 | 11/7/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926245 | 11/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926267 | 11/7/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926243 | 11/3/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926242 | 11/3/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926241 | 11/3/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926240 | 11/3/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926239 | 11/3/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926238 | 11/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926246 | 11/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926763 | 11/4/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929620 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926770 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926769 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926768 | 11/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926767 | 11/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926766 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926265 | 11/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926764 | 11/4/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926772 | 11/4/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926762 | 11/4/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926761 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926744 | 11/4/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926743 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926742 | 11/4/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926741 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926765 | 11/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929677 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929653 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929684 | 11/8/2022 | $128.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929683 | 11/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929682 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929681 | 11/8/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929680 | 11/8/2022 | $103.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929688 | 11/8/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929678 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929689 | 11/8/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929676 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929675 | 11/8/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929674 | 11/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929672 | 11/8/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929671 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929618 | 11/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929679 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929696 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952306 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929703 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929702 | 11/8/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929701 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929700 | 11/8/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929699 | 11/8/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929685 | 11/8/2022 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929697 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929652 | 11/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929695 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929694 | 11/8/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929693 | 11/8/2022 | $79.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929692 | 11/8/2022 | $80.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929691 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929690 | 11/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929698 | 11/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929626 | 11/8/2022 | $19.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929654 | 11/8/2022 | $89.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929633 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929632 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929631 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929630 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929629 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929635 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929627 | 11/8/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929636 | 11/8/2022 | $84.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929625 | 11/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929624 | 11/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929623 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929622 | 11/8/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929621 | 11/8/2022 | $136.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926235 | 11/3/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929628 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929643 | 11/8/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929651 | 11/8/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929650 | 11/8/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929649 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929648 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929647 | 11/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929646 | 11/8/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929634 | 11/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929644 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929619 | 11/8/2022 | $114.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929642 | 11/8/2022 | $119.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929641 | 11/8/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929640 | 11/8/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929639 | 11/8/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929638 | 11/8/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929637 | 11/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929645 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924966 | 11/1/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924959 | 11/1/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924973 | 11/1/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924972 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924971 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924970 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924969 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924975 | 11/1/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924967 | 11/1/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924976 | 11/1/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924965 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924964 | 11/1/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924963 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924962 | 11/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924961 | 11/1/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924992 | 11/1/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924968 | 11/1/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924983 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926237 | 11/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924990 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924989 | 11/1/2022 | $19.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924988 | 11/1/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924987 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924986 | 11/1/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924974 | 11/1/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924984 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924958 | 11/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924982 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924981 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924980 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924979 | 11/1/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924978 | 11/1/2022 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924977 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924985 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922732 | 10/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924960 | 11/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924332 | 10/31/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924331 | 10/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924330 | 10/31/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924329 | 10/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922753 | 10/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924334 | 10/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922751 | 10/28/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924335 | 10/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922731 | 10/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922730 | 10/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922729 | 10/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922728 | 10/28/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922727 | 10/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922726 | 10/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1922752 | 10/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924358 | 10/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924957 | 11/1/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924956 | 11/1/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924955 | 11/1/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924953 | 11/1/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924371 | 10/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924370 | 10/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924333 | 10/31/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924359 | 10/31/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924993 | 11/1/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924357 | 10/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924356 | 10/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924355 | 10/31/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924354 | 10/31/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924353 | 10/31/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924336 | 10/31/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924360 | 10/31/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925082 | 11/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925062 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925622 | 11/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925621 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925620 | 11/2/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925619 | 11/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925603 | 11/2/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925624 | 11/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925083 | 11/1/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925625 | 11/2/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925081 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925080 | 11/1/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925079 | 11/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925078 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925064 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924991 | 11/1/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925602 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925632 | 11/2/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1929705 | 11/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926234 | 11/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926233 | 11/3/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926215 | 11/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926214 | 11/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926213 | 11/3/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925623 | 11/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925653 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925061 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925631 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925630 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925629 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925628 | 11/2/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925627 | 11/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925626 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925654 | 11/2/2022 | $19.50 |

Transferring Prepetition Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925000 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925063 | 11/1/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925007 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925006 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925005 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925004 | 11/1/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925003 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925041 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925001 | 11/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925044 | 11/1/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924999 | 11/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924998 | 11/1/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924997 | 11/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924996 | 11/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924995 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1924994 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925002 | 11/1/2022 | $155.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925052 | 11/1/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925060 | 11/1/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925059 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925058 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925057 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925056 | 11/1/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925055 | 11/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925040 | 11/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925053 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1926236 | 11/3/2022 | $49.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925051 | 11/1/2022 | $131.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925050 | 11/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925048 | 11/1/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925047 | 11/1/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925046 | 11/1/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925045 | 11/1/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1925054 | 11/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978276 | 12/16/2022 | $70.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978293 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978292 | 12/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978291 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978290 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978289 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976909 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978286 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978296 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978275 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978274 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978273 | 12/16/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978272 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978271 | 12/16/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978270 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978287 | 12/16/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978302 | 12/16/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1979792 | 12/19/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1979791 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1979790 | 12/19/2022 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978931 | 12/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978930 | 12/18/2022 | $89.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978929 | 12/18/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978294 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978303 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978295 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978301 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978300 | 12/16/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978299 | 12/16/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978298 | 12/16/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978297 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978267 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978928 | 12/18/2022 | $129.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977546 | 12/15/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978269 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977553 | 12/15/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977552 | 12/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977551 | 12/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977550 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977549 | 12/15/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977570 | 12/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977547 | 12/15/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977571 | 12/15/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976915 | 12/14/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976914 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976913 | 12/14/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976912 | 12/14/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976911 | 12/14/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952304 | 11/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977548 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978244 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980577 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978266 | 12/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978250 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978249 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978248 | 12/16/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978247 | 12/16/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977558 | 12/15/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978245 | 12/16/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978268 | 12/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978243 | 12/16/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978242 | 12/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977576 | 12/15/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977575 | 12/15/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977574 | 12/15/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1977573 | 12/15/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1978246 | 12/16/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980672 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980650 | 12/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980679 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980678 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980677 | 12/20/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980676 | 12/20/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980675 | 12/20/2022 | $43.75 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980681 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980673 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980682 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980671 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980670 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980669 | 12/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980653 | 12/20/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980652 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1979793 | 12/19/2022 | $84.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980674 | 12/20/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980705 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980715 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980714 | 12/20/2022 | $262.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980713 | 12/20/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980712 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980709 | 12/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980708 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980680 | 12/20/2022 | $59.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980706 | 12/20/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980642 | 12/20/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980700 | 12/20/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980699 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980698 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980697 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980684 | 12/20/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980683 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980707 | 12/20/2022 | $43.75 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980583 | 12/20/2022 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980651 | 12/20/2022 | $174.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980602 | 12/20/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980594 | 12/20/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980593 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980587 | 12/20/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980586 | 12/20/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980604 | 12/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980584 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980617 | 12/20/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980582 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980581 | 12/20/2022 | $174.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980580 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980579 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980578 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976908 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980585 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980624 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980641 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980640 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980639 | 12/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980629 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980628 | 12/20/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980627 | 12/20/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980603 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980625 | 12/20/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980576 | 12/20/2022 | $44.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980623 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980622 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980621 | 12/20/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980620 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980619 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980618 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980626 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975443 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975458 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975457 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975456 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975455 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975446 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976910 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975444 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975461 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975442 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975441 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975440 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975439 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975435 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975434 | 12/13/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975445 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975467 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975497 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975492 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975491 | 12/13/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975472 | 12/13/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975471 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975470 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975459 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975468 | 12/13/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975460 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975466 | 12/13/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975465 | 12/13/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975464 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975463 | 12/13/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975462 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975417 | 12/13/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975469 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971409 | 12/9/2022 | $100.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975419 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975381 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975380 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971433 | 12/9/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971432 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971431 | 12/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975383 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971410 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975384 | 12/13/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971408 | 12/9/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971407 | 12/9/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971406 | 12/9/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971405 | 12/9/2022 | $41.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971404 | 12/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971403 | 12/9/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971430 | 12/9/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975409 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975500 | 12/13/2022 | $83.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975416 | 12/13/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975415 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975414 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975413 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975412 | 12/13/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975382 | 12/13/2022 | $99.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975410 | 12/13/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975418 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975408 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975407 | 12/13/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975406 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975405 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975404 | 12/13/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975385 | 12/13/2022 | $74.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975411 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975580 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975573 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975587 | 12/13/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975586 | 12/13/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975585 | 12/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975584 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975583 | 12/13/2022 | $87.50 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975589 | 12/13/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975581 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976863 | 12/14/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975579 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975578 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975577 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975576 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975575 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975498 | 12/13/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975582 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976888 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976907 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976906 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976905 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976904 | 12/14/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976892 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976891 | 12/14/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975588 | 12/13/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976889 | 12/14/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975572 | 12/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976887 | 12/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976886 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976885 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976884 | 12/14/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976883 | 12/14/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976864 | 12/14/2022 | $105.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1976890 | 12/14/2022 | $19.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975529 | 12/13/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975574 | 12/13/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975536 | 12/13/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975535 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975534 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975533 | 12/13/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975532 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975538 | 12/13/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975530 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975539 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975528 | 12/13/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975527 | 12/13/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975526 | 12/13/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975525 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975524 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981173 | 12/21/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975531 | 12/13/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975561 | 12/13/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975571 | 12/13/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975568 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975567 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975566 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975565 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975564 | 12/13/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975537 | 12/13/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975562 | 12/13/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975499 | 12/13/2022 | $37.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975545 | 12/13/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975544 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975543 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975542 | 12/13/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975541 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975540 | 12/13/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1975563 | 12/13/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988862 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988895 | 1/3/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988894 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988893 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988892 | 1/3/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988891 | 1/3/2023 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980716 | 12/20/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988863 | 1/3/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 426921015 | 11/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988861 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988860 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988855 | 1/3/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988854 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988846 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988845 | 1/3/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988864 | 1/3/2023 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 434276584 | 12/12/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989672 | 1/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989671 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989670 | 1/4/2023 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989669 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989668 | 1/4/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 436318044 | 12/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988896 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 434969344 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988897 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 432139312 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 431913495 | 11/30/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 430209940 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 429206743 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 427866803 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988842 | 1/3/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/30/2023 | 436318043 | 12/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985958 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988844 | 1/3/2023 | $84.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986021 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986020 | 12/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986019 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986002 | 12/29/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986001 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986023 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985995 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986024 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985957 | 12/29/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985956 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985955 | 12/29/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985954 | 12/29/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985953 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985952 | 12/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986000 | 12/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986559 | 12/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989675 | 1/4/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988841 | 1/3/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988840 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988839 | 1/3/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988838 | 1/3/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988837 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986022 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986560 | 12/30/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988843 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986041 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986029 | 12/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986028 | 12/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986027 | 12/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986026 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1986025 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1988836 | 1/3/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989752 | 1/4/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989745 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989759 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989758 | 1/4/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989757 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989756 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989755 | 1/4/2023 | $31.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989761 | 1/4/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989753 | 1/4/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989762 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989751 | 1/4/2023 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989750 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989749 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989748 | 1/4/2023 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989747 | 1/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989673 | 1/4/2023 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989754 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989779 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990639 | 1/5/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990638 | 1/5/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990637 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990636 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990635 | 1/5/2023 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990634 | 1/5/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989760 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989780 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989743 | 1/4/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989778 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989777 | 1/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989772 | 1/4/2023 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989771 | 1/4/2023 | $39.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989770 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989763 | 1/4/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990633 | 1/5/2023 | $80.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989681 | 1/4/2023 | $126.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989746 | 1/4/2023 | $59.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989688 | 1/4/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989687 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989686 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989685 | 1/4/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989684 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989690 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989682 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989691 | 1/4/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989680 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989679 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989678 | 1/4/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989677 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989676 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985181 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989683 | 1/4/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989731 | 1/4/2023 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989742 | 1/4/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989741 | 1/4/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989740 | 1/4/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989739 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989738 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989737 | 1/4/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989689 | 1/4/2023 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989732 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989674 | 1/4/2023 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989730 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989729 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989720 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989694 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989693 | 1/4/2023 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989692 | 1/4/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1989733 | 1/4/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1983894 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981543 | 12/22/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984985 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984984 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984945 | 12/28/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984944 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984943 | 12/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984987 | 12/28/2022 | $53.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984941 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984988 | 12/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1983893 | 12/27/2022 | $83.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1983892 | 12/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1983891 | 12/27/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981567 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981566 | 12/22/2022 | $59.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985004 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984942 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984995 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985951 | 12/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985002 | 12/28/2022 | $88.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985001 | 12/28/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985000 | 12/28/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984999 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984998 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984986 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984996 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981542 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984994 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984993 | 12/28/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984992 | 12/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984991 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984990 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984989 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1984997 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981179 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981544 | 12/22/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981207 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981206 | 12/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981205 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981196 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981195 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981220 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981193 | 12/21/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981221 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981178 | 12/21/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981177 | 12/21/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981176 | 12/21/2022 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981175 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981174 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971400 | 12/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981194 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981515 | 12/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981541 | 12/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981540 | 12/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981539 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981538 | 12/22/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981537 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981524 | 12/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981219 | 12/21/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981522 | 12/22/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985005 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981514 | 12/22/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981513 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981225 | 12/21/2022 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981224 | 12/21/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981223 | 12/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981222 | 12/21/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1981523 | 12/22/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985113 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985086 | 12/28/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985120 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985119 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985118 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985117 | 12/28/2022 | $19.50 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transferring Page 59 of 81d

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985116 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985122 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985114 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985123 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985112 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985111 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985110 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985109 | 12/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985108 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985003 | 12/28/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985115 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985173 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1980717 | 12/20/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985180 | 12/28/2022 | $59.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985179 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985178 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985177 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985176 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985121 | 12/28/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985174 | 12/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985085 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985172 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985168 | 12/28/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985167 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985126 | 12/28/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985125 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985124 | 12/28/2022 | $19.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985175 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985028 | 12/28/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985107 | 12/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985045 | 12/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985044 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985043 | 12/28/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985037 | 12/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985036 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985047 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985034 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985048 | 12/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985027 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985010 | 12/28/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985009 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985008 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985007 | 12/28/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985006 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985035 | 12/28/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985055 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985084 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985083 | 12/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985082 | 12/28/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985081 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985070 | 12/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985069 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985046 | 12/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985056 | 12/28/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985182 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985054 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985053 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985052 | 12/28/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985051 | 12/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985050 | 12/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985049 | 12/28/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1985057 | 12/28/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955867 | 11/29/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958286 | 11/30/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958285 | 11/30/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958284 | 11/30/2022 | $56.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958283 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958275 | 11/30/2022 | $99.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959527 | 12/1/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955868 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958289 | 11/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955866 | 11/29/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955865 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955864 | 11/29/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955863 | 11/29/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955862 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955861 | 11/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955884 | 11/29/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958295 | 11/30/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958305 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958304 | 11/30/2022 | $22.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958303 | 11/30/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958302 | 11/30/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958299 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958298 | 11/30/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958287 | 11/30/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958296 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958288 | 11/30/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958294 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958293 | 11/30/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958292 | 11/30/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958291 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958290 | 11/30/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955858 | 11/29/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958297 | 11/30/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955833 | 11/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955860 | 11/29/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955840 | 11/29/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955839 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955838 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955837 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955836 | 11/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955842 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955834 | 11/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955843 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955832 | 11/29/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955831 | 11/29/2022 | $347.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955830 | 11/29/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955829 | 11/29/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955828 | 11/29/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955827 | 11/29/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955835 | 11/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955850 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958308 | 11/30/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955857 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955856 | 11/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955855 | 11/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955854 | 11/29/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955853 | 11/29/2022 | $125.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955841 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955851 | 11/29/2022 | $39.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955859 | 11/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955849 | 11/29/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955848 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955847 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955846 | 11/29/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955845 | 11/29/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955844 | 11/29/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955852 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958355 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958348 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958382 | 11/30/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958381 | 11/30/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958380 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958379 | 11/30/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958358 | 11/30/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958384 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958356 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958385 | 11/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958354 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958353 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958352 | 11/30/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958351 | 11/30/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958350 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958306 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958357 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958392 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971402 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959525 | 12/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958398 | 11/30/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958397 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958396 | 11/30/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958395 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958383 | 11/30/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958393 | 11/30/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958347 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958391 | 11/30/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958390 | 11/30/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958389 | 11/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958388 | 11/30/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958387 | 11/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958386 | 11/30/2022 | $24.50 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958394 | 11/30/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958321 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958349 | 11/30/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958328 | 11/30/2022 | $82.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958327 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958326 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958325 | 11/30/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958324 | 11/30/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958330 | 11/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958322 | 11/30/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958331 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958320 | 11/30/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958312 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958311 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958310 | 11/30/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958309 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955824 | 11/29/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958323 | 11/30/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958338 | 11/30/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958346 | 11/30/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958345 | 11/30/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958344 | 11/30/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958343 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958342 | 11/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958341 | 11/30/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958329 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958339 | 11/30/2022 | $19.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958307 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958337 | 11/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958336 | 11/30/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958335 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958334 | 11/30/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958333 | 11/30/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958332 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1958340 | 11/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952347 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952340 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952490 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952489 | 11/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952488 | 11/28/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952351 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952350 | 11/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952492 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952348 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952493 | 11/28/2022 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952346 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952345 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952344 | 11/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952343 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952342 | 11/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955681 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952349 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955573 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955826 | 11/29/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955679 | 11/29/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955678 | 11/29/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955677 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955676 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955675 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952491 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955574 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952339 | 11/28/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952499 | 11/28/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952498 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952497 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952496 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952495 | 11/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952494 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955575 | 11/29/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952313 | 11/28/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952341 | 11/28/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952320 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952319 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952318 | 11/28/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952317 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952316 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952322 | 11/28/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952314 | 11/28/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952323 | 11/28/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952312 | 11/28/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952311 | 11/28/2022 | $88.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952310 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952309 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952308 | 11/28/2022 | $174.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952307 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952315 | 11/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952330 | 11/28/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952338 | 11/28/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952337 | 11/28/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952336 | 11/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952335 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952334 | 11/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952333 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952321 | 11/28/2022 | $136.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952331 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955682 | 11/29/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952329 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952328 | 11/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952327 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952326 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952325 | 11/28/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952324 | 11/28/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1952332 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955796 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955785 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955803 | 11/29/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955802 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955801 | 11/29/2022 | $77.00 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955800 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955799 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955805 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955797 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955806 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955791 | 11/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955790 | 11/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955789 | 11/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955788 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955787 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955680 | 11/29/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955798 | 11/29/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955816 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959528 | 12/1/2022 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955823 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955822 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955821 | 11/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955820 | 11/29/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955819 | 11/29/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955804 | 11/29/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955817 | 11/29/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955784 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955815 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955814 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955813 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955812 | 11/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955811 | 11/29/2022 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955810 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955818 | 11/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955689 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955786 | 11/29/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955696 | 11/29/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955695 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955694 | 11/29/2022 | $259.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955693 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955692 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955698 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955690 | 11/29/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955699 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955688 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955687 | 11/29/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955686 | 11/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955685 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955684 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955683 | 11/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955691 | 11/29/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955706 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955714 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955713 | 11/29/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955712 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955711 | 11/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955710 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955709 | 11/29/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955697 | 11/29/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955707 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955825 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955705 | 11/29/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955704 | 11/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955703 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955702 | 11/29/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955701 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955700 | 11/29/2022 | $124.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1955708 | 11/29/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964906 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964943 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964942 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964941 | 12/6/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964940 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964909 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959526 | 12/1/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964907 | 12/6/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964946 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964905 | 12/6/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964904 | 12/6/2022 | $109.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964903 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964902 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964901 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964900 | 12/6/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964908 | 12/6/2022 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968867 | 12/7/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970400 | 12/8/2022 | $19.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970399 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968873 | 12/7/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968872 | 12/7/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968871 | 12/7/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968870 | 12/7/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964944 | 12/6/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968868 | 12/7/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964945 | 12/6/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968866 | 12/7/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968863 | 12/7/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968862 | 12/7/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968852 | 12/7/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964947 | 12/6/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964897 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1968869 | 12/7/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964842 | 12/6/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964899 | 12/6/2022 | $84.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964878 | 12/6/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964877 | 12/6/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964876 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964871 | 12/6/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964870 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964880 | 12/6/2022 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964843 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964881 | 12/6/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964841 | 12/6/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964840 | 12/6/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964839 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964838 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964837 | 12/6/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964836 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964869 | 12/6/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964889 | 12/6/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970403 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964896 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964895 | 12/6/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964894 | 12/6/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964893 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964892 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964879 | 12/6/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964890 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964898 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964888 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964887 | 12/6/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964886 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964885 | 12/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964884 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964882 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964891 | 12/6/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970467 | 12/8/2022 | $80.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970460 | 12/8/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970503 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970502 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970501 | 12/8/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970500 | 12/8/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970495 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970505 | 12/8/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970468 | 12/8/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970506 | 12/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970466 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970465 | 12/8/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970464 | 12/8/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970463 | 12/8/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970462 | 12/8/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970401 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970469 | 12/8/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971369 | 12/9/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990653 | 1/5/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971399 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971398 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971397 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971396 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971393 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970504 | 12/8/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971370 | 12/9/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970459 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971368 | 12/9/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971367 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971366 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971365 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970530 | 12/8/2022 | $43.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970507 | 12/8/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971392 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970430 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970461 | 12/8/2022 | $109.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970440 | 12/8/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970439 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970438 | 12/8/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970436 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970435 | 12/8/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970442 | 12/8/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970431 | 12/8/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970443 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970429 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970428 | 12/8/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970427 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970426 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970425 | 12/8/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964833 | 12/6/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970432 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970450 | 12/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970458 | 12/8/2022 | $61.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970457 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970456 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970455 | 12/8/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970454 | 12/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970453 | 12/8/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970441 | 12/8/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970451 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970402 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970449 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970448 | 12/8/2022 | $114.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970447 | 12/8/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970446 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970445 | 12/8/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970444 | 12/8/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1970452 | 12/8/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961501 | 12/3/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961493 | 12/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961508 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961507 | 12/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961506 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961505 | 12/3/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961504 | 12/3/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961510 | 12/3/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961502 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961511 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961500 | 12/3/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961499 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961498 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961497 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961495 | 12/3/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961552 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961503 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961518 | 12/3/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964835 | 12/6/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961550 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961524 | 12/3/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961523 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961522 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961521 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961509 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961519 | 12/3/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961492 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961517 | 12/3/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961516 | 12/3/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961515 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961514 | 12/3/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961513 | 12/3/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961512 | 12/3/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961520 | 12/3/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959535 | 12/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961494 | 12/3/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960704 | 12/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960703 | 12/2/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960702 | 12/2/2022 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960701 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960700 | 12/2/2022 | $124.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960706 | 12/2/2022 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959536 | 12/1/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960707 | 12/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959534 | 12/1/2022 | $43.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959533 | 12/1/2022 | $101.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959532 | 12/1/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959531 | 12/1/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959530 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959529 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1959537 | 12/1/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961467 | 12/3/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961491 | 12/3/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961490 | 12/3/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961489 | 12/3/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961488 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961487 | 12/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961470 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960705 | 12/2/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961468 | 12/3/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961553 | 12/3/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961466 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960712 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960711 | 12/2/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960710 | 12/2/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960709 | 12/2/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1960708 | 12/2/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961469 | 12/3/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964778 | 12/6/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1963691 | 12/5/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964785 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964784 | 12/6/2022 | $43.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964783 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964782 | 12/6/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964781 | 12/6/2022 | $193.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964787 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964779 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964788 | 12/6/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964777 | 12/6/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964776 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964775 | 12/6/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964774 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1963693 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961551 | 12/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964780 | 12/6/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964823 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1971401 | 12/9/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964832 | 12/6/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964831 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964830 | 12/6/2022 | $99.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964829 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964826 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964786 | 12/6/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964824 | 12/6/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1963690 | 12/5/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964819 | 12/6/2022 | $96.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964818 | 12/6/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964817 | 12/6/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964816 | 12/6/2022 | $43.75 |

Laural Home LLC (2277506)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964790 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964789 | 12/6/2022 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964825 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962453 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1963692 | 12/5/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962466 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962465 | 12/4/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962464 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962463 | 12/4/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962462 | 12/4/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962468 | 12/4/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962454 | 12/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962490 | 12/4/2022 | $128.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962452 | 12/4/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962451 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962450 | 12/4/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962449 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962448 | 12/4/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1961554 | 12/3/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962455 | 12/6/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962497 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1963689 | 12/5/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1963688 | 12/5/2022 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1963681 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1963680 | 12/5/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962501 | 12/4/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962500 | 12/4/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962467 | 12/4/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962498 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1964834 | 12/6/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962496 | 12/4/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962495 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962494 | 12/4/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962493 | 12/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962492 | 12/4/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962491 | 12/4/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823199 | $97,302.65 | 3/21/2023 | 1962499 | 12/4/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990673 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990672 | 1/5/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990671 | 1/5/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990670 | 1/5/2023 | $63.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990669 | 1/5/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990667 | 1/5/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990666 | 1/5/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990665 | 1/5/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990658 | 1/5/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990657 | 1/5/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990656 | 1/5/2023 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990655 | 1/5/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823249 | $4,257.98 | 3/30/2023 | 1990654 | 1/5/2023 | $40.00 |

**Totals:**    **2 transfer(s),**    **$101,560.63**